# Francisco Liz

| Ana Liz et al. v. 5 Tellers Associates, L.P. et al., 20-cv-00212(MKB)(RER) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FOR SETTLEMENT PURPOSES ONLY. REVISED AS OF MAY 31, 2022. BASED ON CURRENTLY AVAILABLE INFORMATION. | | | | | | | | |
| FRANCISCO LIZ | | | | | | | | |
| **Plaintiff Francisco Liz** | **Approximate Pay Period (i.e., workweek)** | **Effective Hourly Rate (Based on flat weekly pay of $300.00)** | **Estimated, Average Total Hours Worked Per Week** | **Estimated Overtime Hours Worked Per Week** | **Overtime Rate (1.5 x hrly rate or minim wage, whichever is higher)** | **Overtime Due Per Week (# of O/T Hours x O/T Rate)** | **Total Unpaid OT** | **Total Including Liquidated Damages** |
| **2017** | | | | | | | | |
| | 1/15/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 1/22/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 1/29/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/5/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/12/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/19/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/29/2017 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/5/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/12/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/19/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/29/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/2/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/9/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/16/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/23/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/30/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/7/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/14/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/21/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/28/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/4/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/11/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/18/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/25/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/2/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/9/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/16/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/23/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/30/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/6/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/13/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/20/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/27/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/3/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/10/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/17/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/24/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/1/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/8/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/15/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/22/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/29/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 11/5/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 11/12/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 11/19/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 11/26/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 12/3/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 12/10/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 12/17/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 12/24/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 12/31/17 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| **Total 2017** | | | | | | | **$ 8,606.25** | **$ 17,212.50** |
| | | | | | | | | |
| **2018** | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1/7/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 1/14/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 1/21/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 1/28/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/4/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/11/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/18/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/25/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/4/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/11/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/18/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/25/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/1/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/8/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/15/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/22/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/19/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/6/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/13/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/20/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/27/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/3/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/10/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/17/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/24/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/1/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/8/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/15/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/22/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/29/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/5/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/12/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/19/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/26/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/2/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/9/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/16/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/23/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/30/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/7/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/14/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/21/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/28/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 11/4/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 11/11/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 11/18/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 11/25/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 12/2/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 12/9/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 12/16/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 12/23/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 12/30/18 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| **Total 2018** | | | | | | | **$ 8,775.00** | **$ 17,550.00** |
| | | | | | | | | |
| **2019** | | | | | | | | |
| | 1/6/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 1/13/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 1/20/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 1/27/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/3/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/10/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/17/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 2/24/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/3/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/10/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/17/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/24/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 3/31/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/7/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/14/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/21/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 4/28/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/5/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/12/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/19/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 5/26/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/2/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/9/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/16/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/23/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 6/30/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/7/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/14/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/21/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 7/28/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/4/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/11/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/18/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 8/25/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/1/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/8/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/15/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/22/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 9/29/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/6/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 10/13/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/20/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| | 10/27/19 | $ 7.50 | 55.00 | 15.00 | 11.25 | 168.75 | $ 168.75 | $ 337.50 |
| **Total 2019** | | | | | | | **$ 7,256.25** | **$ 14,512.50** |

| Summary | | |
|---|---|---|
| Year | Total (Not Including Liquidated Damages) | With Liquidated Damages |
| 2017 | $ 8,606.25 | $ 17,212.50 |
| 2018 | $ 8,775.00 | $ 17,550.00 |
| 2019 | $ 7,256.25 | $ 14,512.50 |
| **Totals** | ***$ 24,637.50*** | ***$ 49,275.00*** |

| Wage Theft Protection Act Wage Statement and Wage Notice Claims | $ 12,500.00 |
|---|---|

| Total Estimated Wage-Related Damages, Excluding Legal Fees and Statutory Interest |
|---|
| **$ 61,775.00** |

# Waly Ferreira

| Ana Liz et al. v. 5 Tellers Associates, L.P. et al., 20-cv-00212(MKB)(RER) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FOR SETTLEMENT PURPOSES ONLY. REVISED AS OF MAY 31, 2022. BASED ON CURRENTLY AVAILABLE INFORMATION. | | | | | | | | |
| WALY FERREIRA | | | | | | | | |
| **Plaintiff Waly Ferreira** | **Approximate Pay Period (i.e., workweek)** | **Effective Hourly Rate Paid** | **Estimated, Average Total Hours Worked Per Week** | **Hours Worked Overtime per Week** | **Unpaid Overtime Rate** | **Overtime Due Per Week (# of O/T Hours x O/T Rate)** | **Total Unpaid OT** | **Total Including Liquidated Damages** |
| **2017** | | | | | | | | |
| | 1/8/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 1/15/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 1/22/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 1/29/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/5/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/12/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/19/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/29/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/5/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/12/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/19/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/29/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/2/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/9/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/16/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/23/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/30/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/7/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/14/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/21/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/28/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/4/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/11/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/18/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/25/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/2/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/9/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/16/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/23/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/30/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/6/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/13/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/20/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/27/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/3/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/10/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/17/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/24/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/1/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/8/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/15/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/22/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/29/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 11/5/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 11/12/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 11/19/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 11/26/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 12/3/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 12/10/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 12/17/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 12/24/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 12/31/17 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| **Total 2017** | | | | | | | **$ 22,386.00** | **$ 44,772.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2018** | | | | | | | | |
| | 1/7/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 1/14/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 1/21/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 1/28/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/4/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/11/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/18/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/25/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/4/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/11/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/18/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/25/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/1/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/8/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/15/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/22/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/19/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/6/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/13/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/20/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/27/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/3/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/10/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/17/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/24/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/1/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/8/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/15/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/22/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/29/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/5/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/12/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/19/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/26/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/2/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/9/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/16/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/23/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/30/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/7/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/14/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/21/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/28/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 11/4/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 11/11/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 11/18/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 11/25/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 12/2/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 12/9/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 12/16/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 12/23/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 12/30/18 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| **Total 2018** | | | | | | | **$ 22,386.00** | **$ 44,772.00** |
| | | | | | | | | |
| **2019** | | | | | | | | |
| | 1/6/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 1/13/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 1/20/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 1/27/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/3/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2/10/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/17/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 2/24/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/3/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/10/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/17/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/24/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 3/31/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/7/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/14/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/21/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 4/28/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/5/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/12/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/19/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 5/26/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/2/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/9/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/16/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/23/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 6/30/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/7/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/14/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/21/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 7/28/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/4/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/11/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/18/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 8/25/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/1/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/8/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/15/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/22/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 9/29/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/6/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/13/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/20/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| | 10/27/19 | $ 14.00 | 60.5 | 20.5 | $ 21.00 | $ 430.50 | $ 430.50 | $ 861.00 |
| **Total 2019** | | | | | | | **$ 18,511.50** | **$ 37,023.00** |

| **Summary** | | |
|---|---|---|
| **Year** | **Total (Not Including Liquidated Damages)** | **With Liquidated Damages** |
| 2017 | $ 22,386.00 | $ 44,772.00 |
| 2018 | $ 22,386.00 | $ 44,772.00 |
| 2019 | $ 18,511.50 | $ 37,023.00 |
| **Totals** | ***$ 63,283.50*** | ***$ 126,567.00*** |

| **Wage Theft Protection Act Wage Notice and Wage Statement Claims** | **$ 12,500.00** |
|---|---|

| **Total Estimated Wage-Related Damages, Excluding Legal Fees and Statutory Interest** |
|---|
| **$ 139,067.00** |

# Jonny Bonilla

**Ana Liz et al. v. 5 Tellers Associates, L.P. et al., 20-cv-00212(MKB)(RER)**

**FOR SETTLEMENT PURPOSES ONLY. REVISED AS OF MAY 31, 2022. BASED ON CURRENTLY AVAILABLE INFORMATION.**

**JONNY BONILLA**

| Plaintiff Jonny Bonilla | Approximate Pay Period (i.e., workweek) | Effective Hourly Rate Based on Flat Weekly Wage | Average Total Hours Worked Per Week | Hours Worked Overtime per Week | Unpaid Overtime Rate | Overtime Due Per Week (# of O/T Hours x O/T Rate) | Total Including Liquidated Damages |
|---|---|---|---|---|---|---|---|
| **2017** | | | | | | | |
| | 1/15/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 1/22/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 1/29/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/5/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/12/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/19/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/29/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/5/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/12/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/19/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/29/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/2/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/9/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/16/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/23/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/30/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/7/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/14/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/21/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/28/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/4/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/11/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/18/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/25/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/2/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/9/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/16/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/23/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/30/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/6/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/13/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/20/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/27/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/3/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/10/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/17/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/24/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/1/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/8/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/15/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/22/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/29/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 11/5/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 11/12/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 11/19/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 11/26/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 12/3/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 12/10/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 12/17/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 12/24/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 12/31/17 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| **Total 2017** | | | | | | **$ 16,065.00** | **$ 32,130.00** |
| | | | | | | | |
| **2018** | | | | | | | |
| | 1/7/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 1/14/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 1/21/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 1/28/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/4/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/11/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/18/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/25/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/4/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/11/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/18/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/25/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/1/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/8/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/15/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/22/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/19/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/6/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/13/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/20/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/27/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/3/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/10/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/17/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/24/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/1/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7/8/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/15/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/22/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/29/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/5/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/12/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/19/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/26/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/2/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/9/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/16/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/23/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/30/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/7/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/14/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/21/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/28/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 11/4/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 11/11/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 11/18/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 11/25/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 12/2/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 12/9/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 12/16/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 12/23/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 12/30/18 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| **Total 2018** | | | | | | **$ 16,380.00** | **$ 32,760.00** |
| | | | | | | | |
| **2019** | | | | | | | |
| | 1/6/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 1/13/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 1/20/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 1/27/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/3/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/10/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/17/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 2/24/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/3/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/10/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/17/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/24/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 3/31/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/7/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/14/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/21/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 4/28/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/5/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/12/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/19/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 5/26/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/2/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/9/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/16/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/23/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 6/30/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/7/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/14/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/21/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 7/28/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/4/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/11/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/18/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 8/25/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/1/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/8/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/15/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/22/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 9/29/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/6/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/13/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/20/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| | 10/27/19 | $ 14.00 | 55.00 | 15.00 | $ 21.00 | $ 315.00 | $ 630.00 |
| **Total 2019** | | | | | | **$ 13,545.00** | **$ 27,090.00** |

| **Summary** | | |
|---|---|---|
| **Year** | **Total (Not Including Liquidated Damages)** | **With Liquidated Damages** |
| 2017 | $ 16,065.00 | $ 32,130.00 |
| 2018 | $ 16,380.00 | $ 32,760.00 |
| 2019 | $ 13,545.00 | $ 27,090.00 |
| **Totals** | ***$ 45,990.00*** | ***$ 91,980.00*** |

| **Wage Theft Protection Act Wage Notice and Wage Statement Claims** | **$ 12,500.00** |
|---|---|

| Total Estimated Wage-Related Damages, Excluding Legal Fees and Statutory Interest | |
|---|---|
| $ | 104,480.00 |

# Mario Villanueva

**Ana Liz et al. v. 5 Tellers Associates, L.P. et al., 20-cv-00212(MKB)(RER)**

**FOR SETTLEMENT PURPOSES ONLY. REVISED AS OF MAY 31, 2022. BASED ON CURRENTLY AVAILABLE INFORMATION.**

**MARIO VILLANUEVA**

| Plaintiff Mario Villanueva | Approximate Pay Period (i.e., workweek) | Effective Hourly Rate Paid Based on Flat Weekly Pay | Average Total Hours Worked | Average Number of Overtime Hrs Per Week | Unpaid Overtime Rate | Overtime Due Per Week (# of O/T Hours x O/T Rate) | Total Including Liquidated Damages |
|---|---|---|---|---|---|---|---|
| **2017** | | | | | | | |
| | 1/15/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 1/22/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 1/29/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/5/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/12/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/19/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/29/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/5/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/12/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/19/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/29/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/2/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/9/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/16/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/23/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/30/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/7/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/14/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/21/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/28/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/4/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/11/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/18/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/25/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/2/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/9/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/16/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/23/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/30/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/6/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/13/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/20/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/27/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/3/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/10/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/17/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/24/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/1/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/8/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/15/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/22/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/29/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/5/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/12/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/19/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/26/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/3/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/10/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/17/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/24/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/31/17 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| **Total 2017** | | | | | | **$ 16,600.50** | **$ 33,201.00** |
| | | | | | | | |
| **2018** | | | | | | | |
| | 1/7/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 1/14/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 1/21/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 1/28/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/4/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/11/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/18/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/25/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/4/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/11/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/18/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/25/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/1/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/8/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/15/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/22/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/19/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/6/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/13/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/20/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/27/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/3/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/10/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 6/17/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/24/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/1/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/8/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/15/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/22/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/29/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/5/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/12/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/19/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/26/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/2/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/9/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/16/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/23/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/30/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/7/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/14/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/21/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/28/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/4/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/11/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/18/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/25/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/2/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/9/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/16/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/23/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/30/18 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| **Total 2018** | | | | | | **$ 16,926.00** | **$ 33,852.00** |
| | | | | | | | |
| **2019** | | | | | | | |
| | 1/6/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 1/13/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 1/20/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 1/27/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/3/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/10/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/17/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 2/24/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/3/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/10/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/17/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/24/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 3/31/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/7/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/14/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/21/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 4/28/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/5/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/12/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/19/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 5/26/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/2/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/9/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/16/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/23/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 6/30/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/7/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/14/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/21/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 7/28/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/4/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/11/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/18/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 8/25/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/1/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/8/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/15/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/22/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 9/29/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/6/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/13/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/20/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 10/27/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/3/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/10/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/17/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 11/24/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/1/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/8/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/15/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/22/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| | 12/29/19 | $ 14.00 | 55.5 | 15.5 | $ 21.00 | $ 325.50 | $ 651.00 |
| **Total 2019** | | | | | | **$ 16,926.00** | **$ 33,852.00** |
| | | | | | | | |

| **2020** | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1/5/20 | $ 14.00 | 55.50 | 15.50 | $ 21.00 | $ 325.50 | $ 651.00 |
| **Total 2020** | | | | | | **$ 325.50** | **$ 651.00** |

| **Summary** | | |
|---|---|---|
| **Year** | **Total (Not Including Liquidated Damages)** | **With Liquidated Damages** |
| 2017 | $ 16,600.50 | $ 33,201.00 |
| 2018 | $ 16,926.00 | $ 33,852.00 |
| 2019 | $ 16,926.00 | $ 33,852.00 |
| 2020 | $ 325.50 | $ 651.00 |
| **Totals** | ***$ 50,778.00*** | ***$ 101,556.00*** |

| **Wage Theft Protection Act Wage Notice and Wage Statement Claims** | **$ 12,500.00** |
|---|---|

| **Total Estimated Wage-Related Damages, Excluding Legal Fees and Statutory Interest** |
|---|
| **$ 114,056.00** |

# Jose Blanco

| Ana Liz et al. v. 5 Tellers Associates, L.P. et al., 20-cv-00212(MKB)(RER) | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOR SETTLEMENT PURPOSES ONLY. REVISED AS OF MAY 31, 2022. BASED ON CURRENTLY AVAILABLE INFORMATION. | | | | | | | |
| JOSE NICOLAS BLANCO | | | | | | | |
| **Plaintiff Jose Nicolas Blanco** | **Approximate Pay Period (i.e., workweek)** | **Effective, Regular Hrly Rate of Pay, Based on Flat Weekly Wage** | **Average Total Hours Worked Per Week** | **Number of O/T Hrs Worked Per Week** | **Overtime Rate** | **Overtime Due Per Week (O/T Hrs x Effective O/T Rate)** | **Total Including Liquidated Damages** |
| **2018** | | | | | | | |
| | 1/21/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 1/28/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/4/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/11/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/18/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/25/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/4/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/11/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/18/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/25/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/1/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/8/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/15/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/22/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/19/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/6/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/13/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/20/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/27/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/3/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/10/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/17/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/24/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/1/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/8/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/15/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/22/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/29/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/5/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/12/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/19/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/26/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/2/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/9/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/16/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/23/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/30/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 10/7/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 10/14/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 10/21/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 10/28/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 11/4/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 11/11/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 11/18/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 11/25/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 12/2/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 12/9/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 12/16/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 12/23/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 12/30/18 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| **Total 2018** | | | | | | **$ 8,100.00** | **$ 16,200.00** |
| | | | | | | | |
| **2019** | | | | | | | |
| | 1/6/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 1/13/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 1/20/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 1/27/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/3/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/10/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/17/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/24/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/3/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/10/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/17/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/24/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/31/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/7/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/14/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/21/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/28/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/5/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/12/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/19/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/26/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/2/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/9/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/16/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/23/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/30/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/7/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/14/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/21/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/28/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/4/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/11/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/18/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/25/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/1/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/8/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/15/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/22/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/29/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 10/6/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 10/13/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 10/20/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 10/27/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 11/3/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 11/10/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 11/17/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 11/24/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 12/1/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 12/8/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 12/15/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 12/22/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 12/29/19 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| **Total 2019** | | | | | | **$ 8,424.00** | **$ 16,848.00** |
| | | | | | | | |
| **2020** | | | | | | | |
| | 1/5/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 1/12/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 1/19/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 1/26/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/2/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2/9/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/16/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 2/23/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/1/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/8/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/15/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/22/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 3/29/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/5/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/12/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/19/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 4/26/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/3/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/10/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/17/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/24/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 5/31/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/7/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/14/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/21/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 6/28/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/5/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/12/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/19/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 7/26/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/2/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/9/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/16/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/23/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 8/30/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/6/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/13/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/20/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| | 9/27/20 | $ 9.00 | 52.0 | 12.0 | $ 13.50 | $ 162.00 | $ 324.00 |
| [Wage Increase] | 10/4/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 10/11/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 10/18/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 10/25/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 11/1/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 11/8/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 11/15/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 11/22/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 11/29/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 12/6/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 12/13/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 12/20/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| | 12/27/20 | $ 12.50 | 52.0 | 12.0 | $ 18.75 | $ 225.00 | $ 450.00 |
| **Total 2020** | | | | | | **$ 9,243.00** | **$ 18,486.00** |

| Summary | | |
|---|---|---|
| Year | **Total (Not Including Liquidated Damages)** | **With Liquidated Damages** |
| 2018 | $ 8,100.00 | $ 16,200.00 |
| 2019 | $ 8,424.00 | $ 16,848.00 |
| 2020 | $ 9,243.00 | $ 18,486.00 |
| **Totals** | ***$ 25,767.00*** | ***$ 51,534.00*** |

| | |
|---|---|
| **Wage Theft Protection Act Wage Notice and Wage Statement Claims** | **$ 12,500.00** |

| Total Estimated Wage-Related Damages, Excluding Legal Fees and Statutory Interest |
|---|
| **$ 64,034.00** |

Jose Hernandez

| Ana Liz et al. v. 5 Tellers Associates, L.P. et al., 20-cv-00212(MKB)(RER) | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOR SETTLEMENT PURPOSES ONLY. REVISED AS OF MAY 31, 2022. BASED ON CURRENTLY AVAILABLE INFORMATION. | | | | | | | |
| JOSE HERNANDEZ | | | | | | | |
| Plaintiff Jose Hernandez | Approximate Pay Period (i.e., workweek) | Effective Hourly Rate Paid | Average Total Hours Worked | Hours Worked Overtime per Week | Unpaid Overtime Rate | Overtime Due Per Week (# of O/T Hours x O/T Rate) | Total Including Liquidated Damages |
| | | | | | | | |
| **2017** | 11/12/17 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 11/19/17 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 11/26/17 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 12/3/17 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 12/10/17 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 12/17/17 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 12/24/17 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 12/31/17 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| **Total 2017** | | | | | | **$ 6,930.00** | **$ 13,860.00** |
| | | | | | | | |
| **2018** | | | | | | | |
| | 1/7/18 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 1/14/18 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 1/21/18 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 1/28/18 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 2/4/18 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 2/11/18 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 2/18/18 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| | 2/25/18 | $ 13.75 | 82.0 | 42.0 | $ 20.63 | $ 866.25 | $ 1,732.50 |
| **Total 2018** | | | | | | **$ 6,930.00** | **$ 13,860.00** |

| Summary | | |
|---|---|---|
| Year | Total (Not Including Liquidated Damages) | With Liquidated Damages |
| 2017 | $ 6,930.00 | $ 13,860.00 |
| 2018 | $ 6,930.00 | $ 13,860.00 |
| Totals | ***$ 13,860.00*** | ***$ 27,720.00*** |

| Wage Theft Protection Act Wage Notice | $ 12,500.00 |
|---|---|

| Total Estimated Wage-Related Damages, Excluding Legal Fees and Statutory Damages |
|---|
| **$ 40,220.00** |

# Ramon Ferreira

| Ana Liz et al. v. 5 Tellers Associates, L.P. et al., 20-cv-00212(MKB)(RER) | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOR SETTLEMENT PURPOSES ONLY. REVISED AS OF MAY 31, 2022. BASED ON CURRENTLY AVAILABLE INFORMATION. | | | | | | | |
| Ramon Ferreira | | | | | | | |
| **Plaintiff Ramon Ferreira** | **Approximate Pay Period (i.e., workweek)** | **Effective Hourly Rate Paid** | **Average Total Hours Worked** | **Hours Worked Overtime per Week** | **Unpaid Overtime Rate** | **Overtime Due Per Week (# of O/T Hours x O/T Rate)** | **Total Including Liquidated Damages** |
| | | | | | | | |
| **2017** | 11/12/17 | $ 14.00 | 63.0 | 23.0 | $ 21.00 | $ 483.00 | $ 966.00 |
| | 11/19/17 | $ 14.00 | 63.0 | 23.0 | $ 21.00 | $ 483.00 | $ 966.00 |
| | 11/26/17 | $ 14.00 | 63.0 | 23.0 | $ 21.00 | $ 483.00 | $ 966.00 |
| | 12/3/17 | $ 14.00 | 63.0 | 23.0 | $ 21.00 | $ 483.00 | $ 966.00 |
| | 12/10/17 | $ 14.00 | 63.0 | 23.0 | $ 21.00 | $ 483.00 | $ 966.00 |
| | 12/17/17 | $ 14.00 | 63.0 | 23.0 | $ 21.00 | $ 483.00 | $ 966.00 |
| | 12/24/17 | $ 14.00 | 63.0 | 23.0 | $ 21.00 | $ 483.00 | $ 966.00 |
| | 12/31/17 | $ 14.00 | 63.0 | 23.0 | $ 21.00 | $ 483.00 | $ 966.00 |
| **Total 2017** | | | | | | **$ 3,864.00** | **$ 7,728.00** |

| Summary | | |
|---|---|---|
| **Year** | **Total (Not Including Liquidated Damages)** | **With Liquidated Damages** |
| 2017 | $ 3,864.00 | $ 7,728.00 |
| **Totals** | ***$ 3,864.00*** | ***$ 7,728.00*** |

| **Wage Theft Protection Act Wage Notice and Wage Statement Claims** | **$ 12,500.00** |
|---|---|

| **Total Estimated Wage-Related Damages, Excluding Legal Fees and Statutory Damages** |
|---|
| **$ 20,228.00** |

# Ana Liz

| Ana Liz et al. v. 5 Tellers Associates, L.P. et al., 20-cv-00212(MKB)(RER) | | | | | | |
|---|---|---|---|---|---|---|
| FOR SETTLEMENT PURPOSES ONLY. REVISED AS OF MAY 20, 2022. BASED ON CURRENTLY AVAILABLE INFORMATION. | | | | | | |
| ANA LIZ | | | | | | |
| Plaintiff Ana Liz | Approximate Pay Period (i.e., workweek) | Actual Hourly Rate Paid (received no compensation) | Applicable NY Minim Wage | Estimated Average Total Hours Worked | Total Unpaid Minimum Wage Shortfall Per Week (based on estimated, average number of hours worked per week | Total Including 100% Liquidated Damages |
| **2014** | | | | | | |
| | 1/5/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 1/12/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 1/19/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 1/26/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 2/2/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 2/9/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 2/16/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 2/23/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 3/2/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 3/9/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 3/16/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 3/23/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 3/30/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 4/6/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 4/13/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 4/20/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 4/27/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 5/4/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 5/11/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 5/18/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 5/25/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 6/1/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 6/8/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 6/15/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 6/22/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 6/29/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 7/6/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 7/13/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 7/20/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 7/27/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 8/3/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 8/10/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 8/17/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 8/24/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 8/31/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 9/7/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 9/14/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 9/21/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 9/28/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 10/5/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 10/12/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 10/19/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 10/26/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 11/2/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 11/9/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 11/16/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 11/23/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 11/30/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 12/7/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 12/14/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 12/21/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| | 12/28/14 | $ - | $ 8.00 | 22.00 | $ 176.00 | $ 352.00 |
| **Total 2014** | | | | | **$ 9,152.00** | **$ 18,304.00** |
| | | | | | | |
| **2015** | | | | | | |
| | 1/4/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| | 1/11/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| | 1/18/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| | 1/25/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| | 2/1/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| | 2/8/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| | 2/15/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| | 2/22/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| | 3/1/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| | 3/8/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| | 3/15/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | 3/22/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 3/29/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 4/5/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 4/12/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 4/19/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 4/26/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 5/3/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 5/10/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 5/17/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 5/24/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 5/31/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 6/7/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 6/14/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 6/21/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 6/28/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 7/5/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 7/12/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 7/19/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 7/26/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 8/2/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 8/9/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 8/16/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 8/23/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 8/30/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 9/6/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 9/13/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 9/20/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 9/27/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 10/4/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 10/11/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 10/18/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 10/25/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 11/1/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 11/8/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 11/15/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 11/22/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 11/29/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 12/6/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 12/13/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 12/20/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
|  | 12/27/15 | $ - | $ 8.75 | 22.00 | $ 192.50 | $ 385.00 |
| **Total 2015** |  |  |  |  | **$ 10,010.00** | **$ 20,020.00** |
|  |  |  |  |  |  |  |
| **2016** |  |  |  |  |  |  |
|  | 1/3/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 1/10/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 1/17/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 1/24/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 1/31/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 2/7/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 2/14/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 2/21/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 2/28/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 3/6/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 3/13/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 3/20/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 3/27/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 4/3/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 4/10/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 4/17/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 4/24/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 5/1/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 5/8/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 5/15/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 5/22/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 5/29/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 6/5/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 6/12/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 6/19/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 6/26/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 7/3/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 7/10/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 7/17/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 7/24/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
|  | 7/31/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 8/7/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 8/14/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 8/21/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 8/28/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 9/4/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 9/11/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 9/18/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 9/25/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 10/2/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 10/9/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 10/16/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 10/23/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 10/30/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 11/6/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 11/13/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 11/20/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 11/27/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 12/4/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 12/11/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 12/18/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| | 12/25/16 | $ - | $ 9.00 | 22.00 | $ 198.00 | $ 396.00 |
| **Total 2016** | | | | | **$ 10,296.00** | **$ 20,592.00** |
| | | | | | | |
| **2017** | | | | | | |
| | 1/1/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 1/8/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 1/15/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 1/22/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 1/29/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 2/5/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 2/12/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 2/19/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 2/29/2017 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 3/5/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 3/12/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 3/19/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 3/29/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 4/2/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 4/9/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 4/16/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 4/23/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 4/30/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 5/7/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 5/14/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 5/21/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 5/28/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 6/4/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 6/11/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 6/18/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 6/25/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 7/2/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 7/9/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 7/16/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 7/23/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 7/30/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 8/6/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 8/13/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 8/20/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 8/27/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 9/3/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 9/10/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 9/17/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 9/24/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 10/1/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 10/8/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 10/15/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 10/22/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 10/29/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 11/5/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 11/12/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 11/19/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 11/26/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 12/3/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 12/10/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 12/17/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 12/24/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| | 12/31/17 | $ - | $ 11.00 | 22.00 | $ 242.00 | $ 484.00 |
| **Total 2017** | | | | | **$ 12,826.00** | **$ 25,652.00** |
| | | | | | | |
| **2018** | | | | | | |
| | 1/7/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 1/14/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 1/21/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 1/28/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 2/4/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 2/11/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 2/18/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 2/25/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 3/4/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 3/11/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 3/18/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 3/25/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 4/1/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 4/8/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 4/15/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 4/22/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 4/19/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 5/6/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 5/13/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 5/20/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 5/27/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 6/3/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 6/10/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 6/17/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 6/24/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 7/1/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 7/8/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 7/15/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 7/22/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 7/29/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 8/5/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 8/12/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 8/19/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 8/26/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 9/2/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 9/9/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 9/16/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 9/23/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 9/30/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 10/7/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 10/14/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 10/21/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 10/28/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 11/4/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 11/11/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 11/18/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 11/25/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 12/2/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 12/9/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 12/16/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 12/23/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| | 12/30/18 | $ - | $ 13.00 | 22.00 | $ 286.00 | $ 572.00 |
| **Total 2018** | | | | | **$ 14,872.00** | **$ 29,744.00** |
| | | | | | | |
| **2019** | | | | | | |
| | 1/6/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 1/13/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 1/20/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 1/27/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 2/3/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 2/10/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 2/17/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 2/24/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 3/3/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 3/10/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 3/17/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 3/24/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 3/31/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 4/7/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| | 4/14/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | 4/21/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 4/28/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 5/5/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 5/12/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 5/19/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 5/26/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 6/2/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 6/9/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 6/16/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 6/23/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 6/30/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 7/7/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 7/14/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 7/21/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 7/28/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 8/4/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 8/11/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 8/18/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 8/25/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 9/1/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 9/8/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 9/15/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 9/22/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 9/29/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 10/6/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 10/13/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 10/20/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
|  | 10/27/19 | $ - | $ 15.00 | 22.00 | $ 330.00 | $ 660.00 |
| **Total 2019** |  |  |  |  | **$ 14,190.00** | **$ 28,380.00** |

| Summary | | |
|---|---|---|
| **Year** | **Total Amount Minimum Wages Owed (Not Including Liquidated Damages or Interest)** | **With Liquidated Damages** |
| 2014 | $ 9,152.00 | $ 18,304.00 |
| 2015 | $ 10,010.00 | $ 20,020.00 |
| 2016 | $ 10,296.00 | $ 20,592.00 |
| 2017 | $ 12,826.00 | $ 25,652.00 |
| 2018 | $ 14,872.00 | $ 29,744.00 |
| 2019 | $ 14,190.00 | $ 28,380.00 |
| **Totals** | ***$ 71,346.00*** | ***$ 142,692.00*** |

| NYLL Wage Notice Claim: Statutory Damages | | |
|---|---|---|
| **Period** | **Number of Weeks** | **Damages** |
| **1/5/14 to 2/26/15** | **59 weeks** | ***$ 2,500.00*** |
| **2/27/15 to 11/1/19** | **244 weeks** | ***$ 5,000.00*** |
|  |  | ***$ 7,500.00*** |

| NYLL Wage Statement Claim: Statutory Damages |
|---|
| **$ 5,000.00** |

| STATUTORY INTEREST CALCULATIONS | | | | | |
|---|---|---|---|---|---|
| **Year** | **Amount Subject to Interest at 9%** | **9% Pre-judgment Interest (per year)** | **Interest Per Day** | **Number of Days since Midpoint of Subject Year, through 5/31/2022** | **Total Pre-Judgment Interest, Calculated from the Midpoint of Each Calendar Year of Employment** |
| 2014 | $ 9,152.00 | $ 823.68 | $ 2.26 | 2922 | $ 6,593.95 |
| 2015 | $ 10,010.00 | $ 900.90 | $ 2.47 | 2557 | $ 6,311.24 |
| 2016 | $ 10,296.00 | $ 926.64 | $ 2.54 | 2191 | $ 5,562.38 |
| 2017 | $ 12,826.00 | $ 1,154.34 | $ 3.16 | 1826 | $ 5,774.86 |
| 2018 | $ 14,872.00 | $ 1,338.48 | $ 3.67 | 1461 | $ 5,357.59 |
| 2019 | $ 14,190.00 | $ 1,277.10 | $ 3.50 | 1096 | $ 3,834.80 |
|  |  |  |  | **Total** | ***$ 33,434.82*** |

| Total Estimated Wage-Related Damages, Plus Legal Fees |
|---|
| **$ 188,626.82** |